UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
| | ) Criminal No. 04-10299-PBS |
| v. | ) |
| | ) VIOLATIONS: |
| 1. Luz LUCIANO, | ) |
|   a/k/a Chila, | ) 21 U.S.C. §846 - Conspiracy to |
| 2. Daniel AGUILAR, | ) Possess with Intent to |
|   a/k/a "Lik" | ) Distribute Cocaine |
| 3. Roberto SOLORIO, | ) |
| 4. Ricardo ESTRADA, | ) 21 U.S.C. § 853 - Criminal |
| 5. Andres MARTINEZ, | ) Forfeiture |
|   a/k/a Castro Casimiro, | ) |
|   a/k/a Joel Zequeira, | ) |
| 6. Jose ROSALES, | ) |
|   a/k/a Tony, | ) |
|   a/k/a Tono, | ) |
|   a/k/a Joel Agostini, | ) |
| 7. Valentin MARTINEZ, | ) |
|   a/k/a Valentin RIVERA, | ) |
|   a/k/a "V", | ) |
|   a/k/a Vale, | ) |
| 8. Kelvin MADERA, | ) |
|   a/k/a Manolo LNU, | ) |
|   a/k/a Manuel GERMOSEN, | ) |
| 9. Abdallah HAMDAN, | ) |
| 10. Ricardo MARTINEZ, | ) |
|   a/k/a Chorizo, | ) |
|   a/k/a Chori, | ) |
| 11. Howard GREENBERG, | ) |
| 12. EDGAR HOFFENS, | ) |
|   a/k/a Carlos Colon Rivera, | ) |
|   a/k/a Tigueron, | ) |
| 13. Rogelio GARCIA, | ) |
|   a/k/a Lacuilla, | ) |
| 14. Javier Angel Romero, | ) |
|   a/k/a Ramon ACOSTA, | ) |
| 15. Cristian GERMOSEN, | ) |
| 16. Juan MARTINEZ, | ) |
|   a/k/a Marcelino Cuevas, | ) |
|   a/k/a Chon, | ) |
| 17. Gerardo Vasseur ORTIZ, | ) |
|   a/k/a Scarface, | ) |
| 18. Phillip ASARO, | ) |
| 19. Silvestre LIZARDI, | ) |

2

```
20. Robert RUSCIO,              )
21. Giovanni AVILA,             )
      a/k/a Gio,                )
      a/k/a the Painter,        )
22. Gilberto ZAYAS,             )
      a/k/a Tony,               )
23. Luis DEJESUS,               )
      a/k/a Edgardo,            )
24. Benito GRULLON,             )
      a/k/a "Quico"             )
```

      **Defendants.**

**FIRST SUPERSEDING INDICTMENT**

**COUNT ONE:**    **(21 United States Code Section 846 - Conspiracy to Possess with Intent to Distribute Cocaine)**

The Grand Jury charges that:

From an unknown date but at least by in or about January 2001 and continuing until on or about May 1, 2004 at Lynn, Danvers, Peabody, Salem, and elsewhere in the District of Massachusetts, at the Bronx and Manhattan in the Southern District of New York, at Mexico, and elsewhere,

```
          1. Luz LUCIANO,
               a/k/a Chila,
          2. Daniel AGUILAR,
               a/k/a "Lik"
          3. Roberto SOLORIO,
          4. Ricardo ESTRADA,
          5. Andres MARTINEZ,
       a/k/a Castro Casimiro,
       a/k/a Joel Zequeira,
          6. Jose ROSALES,
               a/k/a Tony,
               a/k/a Tono,
          a/k/a Joel Agostini,
          7. Valentin MARTINEZ,
       a/k/a Valentin RIVERA,
               a/k/a "V",
```

3

a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,
a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, knowingly and intentionally combined,

conspired, and agreed with each other and with other persons

known and unknown to the Grand Jury, to possess with intent to

distribute and distribute cocaine, a Schedule II controlled

substance, in violation of Title 21, United States Code, Section

841(a)(1).

4

It is further alleged that the conspiracy involved five kilograms or more of a mixture and substance containing a detectable amount of cocaine, a Schedule II controlled substance.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A)(ii).

5

## DRUG FORFEITURE ALLEGATION

### (21 U.S.C. §853 -- Criminal Forfeiture)

The Grand Jury further charges that:

1.    As a result of committing one or more of the offenses
alleged in Count One of this indictment,

1. Luz LUCIANO,
a/k/a Chila,
2. Daniel AGUILAR,
a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
a/k/a Tony,
a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
a/k/a "V",
a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,

6

a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, shall forfeit to the United States, pursuant to 21 U.S.C. §853: (1) any and all property constituting or derived from any proceeds the said defendant obtained directly or indirectly as a result of the charged offense; and (2) any and all property used or intended to be used in any manner or part to commit and to facilitate the commission of the offense, including, but not limited to, the following:

(a)   $1,150.00 in United States currency, seized from Giovanni Enrique Avila on or about May 1, 2004;

(b)   $19,000.00 in United States currency, seized from Giovanni's Auto Body, 892 Washington Street, Lynn, Massachusetts, on or about May 1, 2004;

(c)   a 2000 Freightliner Tractor Classic XL, Vehicle Identification No. 1FUPCSEB9YDB42682, and California License No. UP20575, registered in the name of Ricardo Estrada;

(d)   $21,042.00 in U.S. Currency, seized from 29 Hardy Avenue, Newburyport, Massachusetts, on or about May 1, 2004;

(e)   $1,213.00 in U.S. Currency, seized from Silvester Lizardi, on or about May 1, 2004;

(f)   the real property and buildings located at 892-898 Washington Street, Lynn, Massachusetts, which contains a auto body shop commonly known as "Giovanni's European Auto Body," a/k/a "Giovanni's BMW Auto Body", with a Deed recorded at Book 12349, Page 135, of the Southern Essex County Registry of Deeds;

(g)   $6,000 in U.S. Currency, seized from Judith Collado and Ruth Saldivar on or about May 5, 2004;

(h)   $4,360 in U.S. Currency, seized from Valentin Martinez on or about May 1, 2004; and

(i)   $25,300 in U.S. Currency, seized from Phillip Asaro on or about May 1, 2004.

2.   If any of the above-described forfeitable properties, as a result of any act or omission of the defendants:

(a)   cannot be located upon the exercise of due diligence;

(b)   have been transferred or sold to, or deposited with, a third party;

(c)   have been placed beyond the jurisdiction of the Court;

(d)   have been substantially diminished in value; or

(e)   have been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to 21 U.S.C. §853(p), to seek forfeiture of any other property of said defendants up to the value of the above forfeitable properties, including, but not limited to, the following:

8

(1)  the real property located at 88 Windsor Avenue, Swampscott, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 204, of the Southern Essex County Registry of Deeds and Land Court Certificate No. 77407; and

(2)  the real property located at 7A Buffum Street, Salem, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 215, of the Southern Essex County Registry of Deeds.

All in violation of Title 21, United States Code, Section 853.

9

A TRUE BILL

FOREPERSON OF THE GRAND JURY

ASSISTANT U.S. ATTORNEY

DISTRICT OF MASSACHUSETTS; October 6, 2004

Returned into the District Court by the Grand Jurors and filed.

DEPUTY CLERK    2:07

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                  **Related Case Information:**

**County** Essex               Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                               Same Defendant     x        New Defendant
                               Magistrate Judge Case Number ~~████████████~~
                               Search Warrant Case Number  04-M-1720-1730
                               R 20/R 40 from District of  _____

## Defendant Information:

**Defendant Name**  LUZ LUCIANO                    Juvenile:     ☐ Yes     X No

**Alias Name**  "Chila"

**Address**  _____

**Birthdate:** _____ SS # _____ Sex: FEM  Race: Hispanic          Nationalit Guatemala

**Defense Counsel if known:**     Michael Bourbeau, Esq.          Address  77 Central Street, Boston, MA

**Bar Number**  _____

## U.S. Attorney Information:

**AUSA**  Robert L. Peabody,                    Bar Number if applicable     551936

**Interpreter:**     X Yes     No          List language and/or dialect:     Spanish

**Matter to be SEALED:**     Yes  X  ~~████████~~

     Warrant Requested     ~~X Regular Process~~          In Custody

## Location Status:

Arrest Date          5/01/04

☐  Already in Federal Custody as of  _____ in  _____

☐  Already in State Custody at ———————————— ☐ Serving Sentence     ☐ Awaiting Trial

X  On Pretrial Release:   Ordered by:  Mag. Judge Swartwood          on  _____

**Charging Document:**     Complaint     ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty _____     ☐ Misdemeanor _____     X Felony     1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: 10/6/04          Signature of AUSA:  Robert L. Peabody

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    LUZ LUCIANO

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-luciano.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** __II__          **Investigating Agency** __DEA__

**City** __Lynn__                    **Related Case Information:**

**County** __Essex__                 Superseding Ind./ Inf. __X__          Case No. __04-10299 PBS__
                                     Same Defendant __x__          New Defendant _____
                                     Magistrate Judge Case Number ▬▬▬▬▬▬
                                     Search Warrant Case Number __04-M-1720-1730__
                                     R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name** __DANIEL AGUILAR__                    Juvenile:    ☐ Yes    X No

**Alias Name** __"LIK"__

**Address** _____

**Birthdate:** _____ **SS #** _____ **Sex:** __MALE__ **Race:** __Hispanic__    **Nationalit** __Mexican__

**Defense Counsel if known:**    __Benjamin Entine, Esq.__    **Address** __77 Franklin Street, Boston, MA__

**Bar Number** _____                    __617-357-0770__

**U.S. Attorney Information:**

**AUSA** __Robert L. Peabody.__                    **Bar Number if applicable** __551930__

**Interpreter:**    X Yes    No          List language and/or dialect:    __Spanish__

**Matter to be SEALED:**          Yes ▬▬▬▬▬▬

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

**Arrest Date** __5/01/04__

X Already in Federal Custody as of _____ in __Wyatt Detention, Central Falls, RI__ .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    X Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__          Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    DANIEL AGUILAR _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-augilua.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**     **Category No.** II     **Investigating Agency** DEA

**City** Lynn

**County** Essex

**Related Case Information:**

Superseding Ind./ Inf. X     Case No. 04-10299 PBS
Same Defendant   x     New Defendant
Magistrate Judge Case Number ███████████
Search Warrant Case Number 04-M-1720 to 1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   ROBERTO SOLORIO     Juvenile:   ☐ Yes   X No

Alias Name

Address

Birthdate: _____ SS # _____ Sex: MALE   Race: Hispanic    Nationalit Mexican

**Defense Counsel if known:**   Syrie Fried, Esq.     Address   Federal Defender

Bar Number       617-223-8061

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.     Bar Number if applicable   551936

**Interpreter:**   X Yes   No     List language and/or dialect:   Spanish

**Matter to be SEALED:**    Yes ███████████

    Warrant Requested     ███████████     In Custody

**Location Status:**

Arrest Date    5/01/04

   Already in Federal Custody as of _____ in _____

☐ Already in State Custody at ———————— ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood    on

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ————   ☐ Misdemeanor ————   X Felony ——— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: 10/6/04     Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   ROBERTO SOLORIO _____

## U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-solorio.wpd - 2/7/02

🖉JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**                    **Category No.** <u>II</u>          **Investigating Agency** <u>DEA</u>

**City** <u>Lynn</u>                          **Related Case Information:**

**County** <u>Essex</u>                      Superseding Ind./ Inf.   <u>X</u>          Case No.   <u>04-10299 PBS</u>
                                        Same Defendant        <u>x</u>          New Defendant
                                        Magistrate Judge Case Number   ▮▮▮▮▮▮▮
                                        Search Warrant Case Number    <u>04 M 1720- to 1730, 04-M 1738</u>
                                        R 20/R 40 from District of    _____

**Defendant Information:**

Defendant Name   <u>RICARDO ESTRADA</u>                    Juvenile:       ☐ Yes     X  No

Alias Name      _____

Address         _____

Birthdate: _____ SS # _____ Sex: <u>MALE</u> Race: <u>Hispanic</u>      Nationalit <u>Mexican</u>

**Defense Counsel if known:**   Eliot Weinstein, Esq.          Address <u>228 Lewis Wharf</u>

Bar Number      _____          <u>617-367-9334</u>

**U.S. Attorney Information:**

AUSA   <u>Robert L. Peabody.</u>                    Bar Number if applicable   <u>551936</u>

**Interpreter:**     X  Yes        No        List language and/or dialect:      <u>Spanish</u>

**Matter to be SEALED:**        Yes  ▮▮▮▮▮▮

        Warrant Requested       ☐ Regular Process            X  In Custody

**Location Status:**

Arrest Date     _____

X  Already in Federal Custody as of    _____    <u>Wyatt Detention, Central Falls, RI</u>   .
☐ Already in State Custody at  ——————————— ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**      Complaint        ☐ Information        X  Indictment

**Total # of Counts:**     ☐ Petty ————    ☐ Misdemeanor ————   X  Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: <u>10/6/04</u>          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   RICARDO ESTRADA _____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II_____          **Investigating Agency**  DEA_____

**City**  Lynn_____          **Related Case Information:**

**County**  Essex_____          Superseding Ind./ Inf.   X_____    **Case No.**  04-10299 PBS
                               Same Defendant _____    New Defendant  x_____
                               Magistrate Judge Case Number  ~~04-M-1696-GPS~~
                               Search Warrant Case Number  04-M-1720-to-1730
                               R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name**  ANDRES MARTINEZ_____          **Juvenile:**     ☐ Yes    X No

**Alias Name**  CASTRO CASIMIRO  AKA SACAIDA AKA JOEL ZEQUEIRA

**Address** _____

**Birthdate:** _____  **SS #**  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  **Sex:**  MALE  **Race:**  Hispanic_____    **Nationalit**  Mexican_____

**Defense Counsel if known:**     John Cicilline, Esq._____    **Address**  381 Atwells Ave., Providence, RI

**Bar Number** _____

**U.S. Attorney Information:**

**AUSA**  Robert L. Peabody._____          **Bar Number if applicable**    551936_____

**Interpreter:**     X Yes     No          List language and/or dialect:          Spanish_____

**Matter to be SEALED:**          Yes    ▓▓▓▓▓▓

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

**Arrest Date**          5/1/2004_____

X  Already in Federal Custody as of _____  in  Wyatt Detention, Central Falls, RI_____ .
☐  Already in State Custody at _____    ☐ Serving Sentence          ☐ Awaiting Trial
☐  On Pretrial Release:    Ordered by: _____    on _____

**Charging Document:**          Complaint     ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty _____    ☐ Misdemeanor _____    X Felony  1_____

Continue on Page 2 for Entry of U.S.C. Citations

          **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
          accurately set forth above.**

**Date:**    10/5/04_____          Signature of AUSA:    _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   ANDRES MARTINEZ _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-andres.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                      U.S. District Court - District of Massachusetts

**Place of Offense:**                **Category No.** II _____        **Investigating Agency**  DEA

**City**   Lynn _____           **Related Case Information:**

**County**   Essex _____        Superseding Ind./ Inf.   X _____        Case No.   04-10299 PBS
                                     Same Defendant            New Defendant   x
                                     Magistrate Judge Case Number  ▮▮▮▮▮▮▮▮
                                     Search Warrant Case Number   04-M-1720 to 1730
                                     R 20/R 40 from District of

**Defendant Information:**

Defendant Name   JOSE ROSALES _____        Juvenile:    ☐ Yes    X No

Alias Name   TONY  AKA TONO  AKA JOEL AGOSTINI

Address   88 NEWARK ST. LYNN MA

Birthdate: 5/10/76 ____ SS # 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  Sex: MALE  Race: Hispanic _____  Nationalit Mexican

**Defense Counsel if known:**   Raymond A. O'Hara, Esq.   Address 1 Exchange Place., Worcester, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____        Bar Number if applicable   551936

**Interpreter:**   X Yes    No        List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes ▮▮▮▮▮

        Warrant Requested        ☐ Regular Process        X In Custody

**Location Status:**

Arrest Date   5/1/04 _____

X Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on

**Charging Document:**   Complaint    ☐ Information        X Indictment

**Total # of Counts:**   ☐ Petty _____    ☐ Misdemeanor _____    X☐ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04 _____        Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   JOSE ROSALES _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-rosales.wpd - 2/7/02

%JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                 **Category No.**  II _____        **Investigating Agency**  DEA _____

**City**  Lynn _____           **Related Case Information:**

**County**  Essex _____        Superseding Ind./ Inf.   X _____      Case No.   04-10299 PBS
                                 Same Defendant          New Defendant   x _____
                                 Magistrate Judge Case Number   ▬▬▬▬▬▬▬▬
                                 Search Warrant Case Number   04-M-1720 to 1730
                                 R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   VALENTIN MARTINEZ _____        Juvenile:     ☐ Yes    X No

Alias Name   VALENTIN RIVERA

Address   108 JOHNSON STREET, LYNN, MA

Birthdate: 12/20/69 _____ SS # 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 _____ Sex: MALE Race: Hispanic _____ Nationalit Mexican _____

**Defense Counsel if known:**   Ronald Ian Segal, Esq. _____    Address 23 Central Ave., Lynn, MA

Bar Number   _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody _____        Bar Number if applicable   551936 _____

**Interpreter:**   X Yes    X No        List language and/or dialect:   Spanish _____

**Matter to be SEALED:**        Yes   ▬▬No

        Warrant Requested        ☐ Regular Process        x In Custody

**Location Status:**

Arrest Date   5/1/04 _____

x  Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI _____ .
☐  Already in State Custody at _____ ☐ Serving Sentence        ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**        ☐ Petty _____        ☐ Misdemeanor _____        X☐ Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date: 10/6/04 _____        Signature of AUSA:   Robert L. Peabody

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    VALENTIN MARTINEZ _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-valentin.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** __II__          **Investigating Agency** __DEA__

**City** __Lynn__                    **Related Case Information:**

**County** __Essex__               Superseding Ind./ Inf.  __X__          Case No. __04-10299 PBS__
                                   Same Defendant _____  New Defendant __x__
                                   Magistrate Judge Case Number ▮▮▮▮▮▮▮▮▮▮
                                   Search Warrant Case Number  __04-M-1720 to 1730__
                                   R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name __KELVIN MADERA__                 Juvenile:    ☐ Yes    X No

Alias Name __MANOLO LNU__

Address __65 FREEMAN AVENUE, EVERETT, MA 02149__

Birthdate: __5/22/66__    SS # __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__  Sex: __MALE__  Race: __Hispanic__    Nationalit __Dominican__

**Defense Counsel if known:**     Steven Judge, Esq.          Address  23 Central Ave., Lynn, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA  __Robert L. Peabody.__                    Bar Number if applicable    __551936__

**Interpreter:**    X  Yes       No          List language and/or dialect:        spanish

**Matter to be SEALED:**        Yes   ▮▮▮▮▮NO▮▮

          Warrant Requested          ☐ Regular Process          X  In Custody

**Location Status:**

Arrest Date ____5/1/04_____

X  Already in Federal Custody as of _____  in   Wyatt Detention, Central Falls, RI    .
☐ Already in State Custody at _____  ☐ Serving Sentence       ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____  on _____

**Charging Document:**        Complaint          ☐ Information          X  Indictment

**Total # of Counts:**     ☐ Petty ———     ☐ Misdemeanor ———     X☐ Felony —— 1 ——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: __10/6/04__          Signature of AUSA: _Robert L. Peabody._

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   KELVIN MADERA _____

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-madera.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| Criminal Case Cover Sheet | U.S. District Court - District of Massachusetts |
|---|---|

**Place of Offense:**         Category No.   II         Investigating Agency   DEA

City   Lynn                    **Related Case Information:**

County   Essex                Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                              Same Defendant                 New Defendant  x
                              Magistrate Judge Case Number
                              Search Warrant Case Number     04-M-1720 to 1730
                              R 20/R 40 from District of

**Defendant Information:**

Defendant Name   ABDALLAH HAMDAN                    Juvenile:        ☐ Yes    X  No

Alias Name

Address          10 ROOSEVELT ST METHUEN MA

Birthdate:  1/17/76    SS #  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   Sex:  MALE   Race:  Arabic          Nationalit  Palestinian

**Defense Counsel if known:**     Melvin Norris, Esq.          Address  260 Boston Post Rd., Wayland, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**      ☐ Yes    X  No        List language and/or dialect:

**Matter to be SEALED:**          Yes ▮▮▮▮

        Warrant Requested        ☐ Regular Process        X  In Custody

**Location Status:**

Arrest Date        5/1/04

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on

**Charging Document:**        Complaint      ☐ Information        X  Indictment

**Total # of Counts:**     ☐ Petty _____  ☐ Misdemeanor _____  ☐ X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody.

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ABDALLAH HAMDAN _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**         **Category No.**  II          **Investigating Agency**   DEA

**City**   Lynn                          **Related Case Information:**

**County**   Essex                       Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                                         Same Defendant _____     New Defendant  x
                                         Magistrate Judge Case Number ▓▓▓▓▓▓▓▓
                                         Search Warrant Case Number   04-M-1720 to 1730
                                         R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   RICARDO MARTINEZ                  Juvenile:      ☐ Yes    X No

Alias Name      CHORIZO

Address      304 AMERICAN LEGION        REVERE, MA

Birthdate:  4/1/74      SS #  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  Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:** _____    Address _____

Bar Number _____                         _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                      Bar Number if applicable  _____

**Interpreter:**     X Yes      No        List language and/or dialect:        Spanish

**Matter to be SEALED:**      Yes  ~~No~~

        Warrant Requested      ☐ Regular Process        In Custody

**Location Status:**

Arrest Date      FUGITIVE

  Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____ ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      Complaint    ☐ Information    X Indictment

**Total # of Counts:**   ☐ Petty ———— ☐ Misdemeanor ———— X☐ Felony — 1 —

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04        Signature of AUSA:   Robert L. Peabody .

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    RICARDO MARTINEZ _____

### U.S.C. Citations

| | <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-ricardo.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II            **Investigating Agency** DEA

**City** Lynn                  **Related Case Information:**

**County** Essex               Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                               Same Defendant                  New Defendant   x
                               Magistrate Judge Case Number    ▓▓▓▓▓▓▓▓▓▓
                               Search Warrant Case Number    04-M-1720 to 1730
                               R 20/R 40 from District of

**Defendant Information:**

Defendant Name   HOWARD GREENBERG                    Juvenile:      ☐ Yes    X No

Alias Name       HOWIE

Address          677 REVERE BEACH BLVD, REVERE, MA

Birthdate: 10/10/52    SS # 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   Sex: MALE  Race: white           Nationalit USA

**Defense Counsel if known:**     Roger Witkin, Esq.        Address  6 Beacon St., Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,                       Bar Number if applicable   551936

**Interpreter:**      ☐ Yes    X No         List language and/or dialect:

**Matter to be SEALED:**          Yes   ▓▓▓▓▓

        Warrant Requested          X☐  Regular Process          In Custody

**Location Status:**

Arrest Date        5/1/04

    Already in Federal Custody as of                     in
☐ Already in State Custody at                   ☐ Serving Sentence     ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood       on

**Charging Document:**     Complaint     ☐ Information        X Indictment

**Total # of Counts:**     ☐ Petty ——————  ☐ Misdemeanor ——————  ☐X Felony——1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04        Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     HOWARD GREENBERG _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-greenberg.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.** II              **Investigating Agency** DEA

**City** Lynn                      **Related Case Information:**

**County** Essex                   Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                   Same Defendant                    New Defendant  x
                                   Magistrate Judge Case Number         ~~████████████~~
                                   Search Warrant Case Number   04-M-1720 to 1730
                                   R 20/R 40 from District of

**Defendant Information:**

Defendant Name   CARLOS  COLON-RIVERA              Juvenile:    ☐ Yes    X No

Alias Name   TIGUERON

Address   58 CAMPBELL ST , NEW BEDFORD, MA

Birthdate: 8/27/64    SS # 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  Sex: MALE  Race: Hispanic    Nationality: CostaRican

**Defense Counsel if known:**     John E. Wall, Esq.       Address  Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,                    Bar Number if applicable   551936

**Interpreter:**    X  Yes    No         List language and/or dialect:    Spanish

**Matter to be SEALED:**     Yes  ~~████████~~

        Warrant Requested        X  Regular Process        In Custody

**Location Status:**

Arrest Date

    Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood    on

**Charging Document:**     Complaint    ☐ Information    X  Indictment

**Total # of Counts:**   ☐ Petty ——— ☐ Misdemeanor ——— ☐X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant** CARLOS  COLON-RIVERA _____

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-colon.wpd - 2/7/02

JS 45  (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** __II__          **Investigating Agency** __DEA__

**City** __Lynn__                    **Related Case Information:**

**County** __Essex__               Superseding Ind./ Inf.  __X__          Case No.  __04-10299 PBS__
                                   Same Defendant _____  New Defendant  __x__
                                   Magistrate Judge Case Number  ████████
                                   Search Warrant Case Number  __04-M-1720 to 1730__
                                   R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  __ROGELIO GARCIA__          Juvenile:     ☐ Yes     X No

Alias Name  __LACUILLA__

Address  __85 WALNUT AVE., REVERE, MA__

Birthdate: __7/15/80__   SS # __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__   Sex: __MALE__   Race: __Hispanic__          Nationalit __USA__

**Defense Counsel if known:**     James H. Budreau, Esq.          Address  20 Park Plaza, Boston, MA

Bar Number  _____

**U.S. Attorney Information:**

AUSA  __Robert L. Peabody.__                    Bar Number if applicable  __551936__

**Interpreter:**     ☐ Yes     X No          List language and/or dialect:  _____

**Matter to be SEALED:**          Yes     ████████

          Warrant Requested          X☐ Regular Process          In Custody

**Location Status:**

Arrest Date  _____

     Already in Federal Custody as of  _____ in  _____

☐ Already in State Custody at _____ ☐ Serving Sentence     ☐ Awaiting Trial

X On Pretrial Release:     Ordered by:  __Mag. Judge Swartwood__     on  _____

**Charging Document:**          Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty _____     ☐ Misdemeanor _____     ☐ X Felony ┬ 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__          Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ROGELIO GARCIA    _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-garcia.wpd - 2/7/02

Y❈JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**           **U.S. District Court - District of Massachusetts**

**Place of Offense:**     Category No.   II      Investigating Agency   DEA

**City**   Lynn        **Related Case Information:**

**County**   Essex      Superseding Ind./ Inf.   X      Case No.   04-10299 PBS
         Same Defendant        New Defendant   x
         Magistrate Judge Case Number   ~~04-M-1685-CBS~~
         Search Warrant Case Number   04-M-1720-to-1730
         R 20/R 40 from District of

**Defendant Information:**

Defendant Name   JAVIER ANGEL ROMERO      Juvenile:    ☐ Yes    X No

Alias Name    RAMON ACOSTA

Address    4 SHERMAN STREET, LYNN, MA

Birthdate:   3/15/64    SS #   000 00 0172   Sex:   MALE   Race:   Hispanic     Nationalit   Dominican

**Defense Counsel if known:**    Raymond Buso, Esq.     Address   15 Church St., Salem , MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,      Bar Number if applicable   551936

**Interpreter:**    X Yes    No     List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes   ~~No~~

    Warrant Requested     ☐ Regular Process      X In Custody

**Location Status:**

Arrest Date     5/1/04

X Already in Federal Custody as of        in   Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at ——————— ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:        on

**Charging Document:**     Complaint    ☐ Information     X Indictment

**Total # of Counts:**    ☐ Petty ———— ☐ Misdemeanor ———— X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:   10/6/04     Signature of AUSA:    _Robert L. Peabody_

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     JAVIER ANGEL ROMERO   AKA RAMON ACOSTA _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

js-45-acosta.wpd - 2/7/02

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**                    Category No.  II                    Investigating Agency   DEA

**City**  Lynn                    **Related Case Information:**

**County**  Essex                    Superseding Ind./ Inf.   X                    Case No.  04-10299 PBS
                                    Same Defendant                    New Defendant  x
                                    Magistrate Judge Case Number
                                    Search Warrant Case Number    04-M-1720 to 1730
                                    R 20/R 40 from District of

**Defendant Information:**

Defendant Name   CRISTIAN GERMOSEN                    Juvenile:    ☐ Yes    X No

Alias Name

Address        27 WARREN ST. NEWBURYPORT, MA

Birthdate:  3/22/78      SS #  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   Sex:  MALE   Race:  Hispanic        Nationalit  Dominican

**Defense Counsel if known:**        Michael Hickey, Esq.        Address  15 Church St., Salem, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**    X  Yes        No        List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes  ▬▬▬▬▬

        Warrant Requested        ☐ Regular Process        x  In Custody

**Location Status:**

Arrest Date        5/1/04

x  Already in Federal Custody as of                    in   Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at ——————— ☐ Serving Sentence        ☐ Awaiting Trial
    On Pretrial Release:    Ordered by:                    on

**Charging Document:**        Complaint        ☐ Information        X  Indictment

**Total # of Counts:**    ☐ Petty ——— ☐ Misdemeanor ——— ☐X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04            Signature of AUSA:    Robert L. Peabody.

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    CRISTIAN GERMOSEN _____

**U.S.C. Citations**

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-germosen.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**        **Category No.** _II_        **Investigating Agency** _DEA_

**City** _Lynn_        **Related Case Information:**

**County** _Essex_        Superseding Ind./ Inf. _X_        Case No. _04-10299 PBS_
                          Same Defendant        New Defendant _x_
                          Magistrate Judge Case Number ▓▓▓▓▓▓
                          Search Warrant Case Number _04-M-1720 to 1730_
                          R 20/R 40 from District of

**Defendant Information:**

Defendant Name   JUAN MARTINEZ        Juvenile:        ☐ Yes   X No

Alias Name   MARCELINO CUEVAS  AKA CHON

Address   22 PARK STREET, LYNN MA

Birthdate: _5/21/68_   SS # _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_  Sex: _MALE_  Race: _Hispanic_        Nationalit _Mexican_

**Defense Counsel if known:**        Address

Bar Number

**U.S. Attorney Information:**

AUSA   _Robert L. Peabody._        Bar Number if applicable

**Interpreter:**    X Yes    No        List language and/or dialect:    _Spanish_

**Matter to be SEALED:**    Yes  ▓▓▓▓▓▓

        Warrant Requested        ☐ Regular Process        In Custody

**Location Status:**

Arrest Date        _FUGITIVE_

   Already in Federal Custody as of _____ in _____ .
☐ Already in State Custody at _____  ☐ Serving Sentence   ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ___   ☐ Misdemeanor ___   ☐ X Felony ─┼─

Continue on Page 2 for Entry of U.S.C. Citations

   I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
   accurately set forth above.

Date: _10/6/04_        Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    JUAN MARTINEZ _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-juan.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                          **U.S. District Court - District of Massachusetts**

**Place of Offense:**                  **Category No.**  II_____                  **Investigating Agency**  DEA_____

**City**  Lynn_____          **Related Case Information:**

**County**  Essex_____       Superseding Ind./ Inf.    X_____    Case No.  04-10299 PBS
                                      Same Defendant _____  New Defendant  x
                                      Magistrate Judge Case Number  ~~04-M-1685-GPS~~
                                      Search Warrant Case Number    04 M-1720 to 1730
                                      R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  GERARDO VASSEUR ORTIZ_____    Juvenile:    ☐ Yes    X No

Alias Name  SCARFACE_____

Address  _____

Birthdate:  6/23/72_____  SS #  000 00_____  Sex:  MALE_  Race:  Hispanic_____  Nationalit  Dominican_____

**Defense Counsel if known:**    Richard M. Welch, Esq._____    Address  80 Worcester St., No. Grafton, MA

Bar Number  _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,_____    Bar Number if applicable    551936_____

**Interpreter:**    X Yes    No    List language and/or dialect:    Spanish_____

**Matter to be SEALED:**    Yes    X ████████

        Warrant Requested    ☐ Regular Process    X In Custody

**Location Status:**

Arrest Date    5/1/04_____

X  Already in Federal Custody as of  _____ in  Wyatt Detention, Central Falls, RI____ .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____  ☐ Misdemeanor _____  X☐ Felony ___1___

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04_____    Signature of AUSA:  _Robert L. Peabody._____

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     GERARDO VASSEUR ORTIZ _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ORTIZ.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**    Category No.  II    Investigating Agency  DEA

**City**  Lynn    **Related Case Information:**

**County**  Essex    Superseding Ind./ Inf.  X    Case No.  04-10299 PBS
Same Defendant _____ New Defendant  x
Magistrate Judge Case Number  ~~1:04-10299-PBS~~
Search Warrant Case Number  04-M-1720-to-1730
R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name  PHILLIP ASARO    Juvenile:    ☐ Yes    X No

Alias Name _____

Address  238 SCHOOL STREET, SOMERVILLE, MA

Birthdate:  8/22/73    SS #  000 00 5581    Sex:  MALE    Race:  White    Nationalit  USA

**Defense Counsel if known:**    Kirk Y. Griffin, Esq.    Address  50 Staniford St., Boston,

Bar Number _____

**U.S. Attorney Information:**

AUSA  Robert L. Peabody.    Bar Number if applicable  551936

**Interpreter:**    ☐ Yes    X No    List language and/or dialect: _____

**Matter to be SEALED:**    Yes  ~~No~~

    Warrant Requested    X Regular Process    In Custody

**Location Status:**

Arrest Date  5/1/04

    Already in Federal Custody as of _____ in _____

☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:    Ordered by:  Mag. Judge Swartwood    on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ____    ☐ Misdemeanor ____    X Felony ┠────

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  10/6/04    Signature of AUSA:  _Robert L. Peabody_

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    PHILLIP ASARO _____

**U.S.C. Citations**

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45asaro.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                    Category No.  II          **Investigating Agency**  DEA

**City**  Lynn                    **Related Case Information:**

**County**  Essex                    Superseding Ind./ Inf.    X                    Case No.  04-10299 PBS
                                      Same Defendant                    New Defendant
                                      Magistrate Judge Case Number    04-M-1685 CBS
                                      Search Warrant Case Number    04- M-1720 to 1730
                                      R 20/R 40 from District of

**Defendant Information:**

Defendant Name    SILVESTRE LIZARDI                    Juvenile:    ☐ Yes    X No

Alias Name

Address    29 HARDY STREET, NEWBURYPORT, MA

Birthdate:  12/31/80    SS #  000 00 3844   Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**    Michael R. Schneider, Esq.    Address  95 Commercial Wf. Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA    Robert L. Peabody.                    Bar Number if applicable    551936

**Interpreter:**    X Yes    No          List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes    ~~No~~

      Warrant Requested          X Regular Process          In Custody

**Location Status:**

Arrest Date    5/1/04

      Already in Federal Custody as of                    in
☐ Already in State Custody at                    ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:    Ordered by:    Mag. Judge Swartwood    on

**Charging Document:**    Complaint    ☐ Information          X Indictment

**Total # of Counts:**    ☐ Petty          ☐ Misdemeanor          ☐ X Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:    _Robert L. Peabody_

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    SILVESTRE LIZARDI _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-lizardi.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              Category No.  II          **Investigating Agency** ___DEA___

**City** ___Lynn___              **Related Case Information:**

**County** ___Essex___        Superseding Ind./ Inf.  __X__          Case No. __04-10299 PBS__
                              Same Defendant   __x__        New Defendant __x__
                              Magistrate Judge Case Number ▮▮▮▮▮▮▮▮
                              Search Warrant Case Number __04-M-1720 to 1730__
                              R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name ___ROBERT V. RUSCIO___              Juvenile:        ☐ Yes    X No

Alias Name _____

Address __286 NEWBURY ST., PEABODY, MA__

Birthdate: _7/15/51_   SS # _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_  Sex: _MALE_ Race: _White_        Nationalit _USA_

**Defense Counsel if known:**        Edward L. Hayden, Esq.        Address 7 Franklin St., Lynn, MA

Bar Number _____

**U.S. Attorney Information:**

AUSA ___Robert L. Peabody.___        Bar Number if applicable  __551936__

**Interpreter:**     ☐ Yes    X No        List language and/or dialect: _____

**Matter to be SEALED:**        Yes  ▮▮▮▮▮▮

 \ Warrant Requested          X☐ Regular Process          In Custody

**Location Status:**

Arrest Date _____

  Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:  Ordered by:  _Mag. Judge Swartwood_   on _____

**Charging Document:**        Complaint      ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty _____  ☐ Misdemeanor _____  X☐ Felony ___1___

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: _10/6/04_        Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**     ROBERT V. RUSCIO _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                      **Related Case Information:**

**County**  Essex                  Superseding Ind./ Inf.   X               Case No.  04-10299 PBS
                                   Same Defendant                    New Defendant  x
                                   Magistrate Judge Case Number
                                   Search Warrant Case Number   04-M-1720 -to- 1730
                                   R 20/R 40 from District of

**Defendant Information:**

Defendant Name   GIOVANNI AVILA                        Juvenile:   ☐ Yes    X  No

Alias Name   THE PAINTER

Address   892 WASHINGTON STREET APT., LYNN, MA

Birthdate:  4/25/62    SS #  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  Sex:  MALE  Race:  Hispanic          Nationalit  Costa Rican

**Defense Counsel if known:**   Michael F. Natola, Esq.         Address  Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,                    Bar Number if applicable   551936

**Interpreter:**   X  Yes     No          List language and/or dialect:          Spanish

**Matter to be SEALED:**      Yes   ~~NO~~

        Warrant Requested        X  Regular Process          In Custody

**Location Status:**

Arrest Date        5/1/04

    Already in Federal Custody as of                    in
☐  Already in State Custody at                ☐ Serving Sentence      ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood       on

**Charging Document:**      Complaint      ☐ Information        X Indictment

**Total # of Counts:**   ☐ Petty ———  ☐ Misdemeanor ———  ☐X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

    I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
    accurately set forth above.

Date:   10/6/04        Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    GIOVANNI AVILA _____

**U.S.C. Citations**

|  | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-avila.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**                    **Category No.** __II__          **Investigating Agency** __DEA__

**City** __Lynn__                        **Related Case Information:**

**County** __Essex__                     Superseding Ind./ Inf.    __X__              Case No.    __04-10299 PBS__
                                         Same Defendant                       New Defendant  x
                                         Magistrate Judge Case Number    ~~04-M-1685 CBS~~
                                         Search Warrant Case Number    __04-M-1720  to  1730__
                                         R 20/R 40 from District of

**Defendant Information:**

Defendant Name    __GILBERTO ZAYAS__                  Juvenile:      ☐ Yes    X No

Alias Name        Tony

Address           __39 FAYETTE STREET, APT #1, LYNN, MA 01902-2346__

Birthdate: __08/05/73__    SS # __583415419__    Sex: __MALE__    Race: __Hispanic__        Nationalit __Dominican__

**Defense Counsel if known:**    Raymond E. Gillespie, Esq.      Address __875 Mass. Ave., Cambridge, MA__

Bar Number

**U.S. Attorney Information:**

AUSA    __Robert L. Peabody.__                  Bar Number if applicable      __551936__

**Interpreter:**    X  Yes        No        List language and/or dialect:        Spanish

**Matter to be SEALED:**            Yes  ████████████

        Warrant Requested        ☐ Regular Process        x  In Custody

**Location Status:**

Arrest Date        __5/1/04__

x  Already in Federal Custody as of _____ in    __Wyatt Detention, Central Falls, RI__  .
☐  Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty ———— ☐ Misdemeanor ———— ☐X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__        Signature of AUSA:    _Robert L. Peabody._

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     GILBERTO ZAYAS, aka Tony _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-zayas.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**      **Category No.** II                **Investigating Agency**   DEA

**City**  Lynn                   **Related Case Information:**

**County**  Essex                Superseding Ind./ Inf.   X                   Case No.   04-10299 PBS
Same Defendant                     New Defendant  x
Magistrate Judge Case Number   ~~04-M-1685 CBS~~
Search Warrant Case Number   04-M-1720 to 1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   LUIS DEJESUS                        Juvenile:     ☐ Yes    X No

Alias Name   Edgardo

Address   107 MARIANNA STREET, APT. #1, LYNN, MA

Birthdate:  11/01/66    SS #  583312821    Sex:  MALE  Race:  Hispanic             Nationalit  Dominican

**Defense Counsel if known:**   John W. Laymon, Esq.    Address  40 Court St., Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                     Bar Number if applicable    551936

**Interpreter:**    X  Yes    No         List language and/or dialect:        Spanish

**Matter to be SEALED:**         Yes  ~~X   No~~

      Warrant Requested        ☐ Regular Process          X  In Custody

**Location Status:**

Arrest Date      5/1/04

X  Already in Federal Custody as of                         in   Wyatt Detention, Central Falls, RI     .
☐  Already in State Custody at                    ☐ Serving Sentence       ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by:                         on

**Charging Document:**    Complaint    ☐ Information       X  Indictment

**Total # of Counts:**    ☐ Petty      ☐ Misdemeanor      ☐X Felony      1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04           Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    LUIS DEJESUS, aka Edgardo _____

## U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-dejesus.wpd - 2/7/02

YJS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**              Category No.   II                Investigating Agency   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                   Same Defendant _____        New Defendant   x
                                   Magistrate Judge Case Number   04-M ▓▓▓▓▓▓
                                   Search Warrant Case Number   04- M 1720 to 1730
                                   R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   BENITO GRULLON                  Juvenile:      ☐ Yes    X No

Alias Name   _____

Address   _____

Birthdate: _____  SS # _____  Sex:  MALE  Race:  Hispanic          Nationalit   Dominican

**Defense Counsel if known:**    Ron Ian Segal, Esq..          Address  23 Central Ave., Lynn, MA

Bar Number   _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                   Bar Number if applicable    551936

**Interpreter:**    X  Yes      No         List language and/or dialect:      Spanish

**Matter to be SEALED:**         Yes   ▓▓▓▓▓▓

      Warrant Requested         X  Regular Process            In Custody

**Location Status:**

Arrest Date        5/1/04

X  Already in Federal Custody as of   _____ in   _____

☐  Already in State Custody at ——————————  ☐ Serving Sentence    ☐ Awaiting Trial

X  On Pretrial Release:   Ordered by: _____  on   _____

**Charging Document:**      Complaint      ☐ Information          X Indictment

**Total # of Counts:**   ☐ Petty ———— ☐ Misdemeanor ———— X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: _10/6/04_        Signature of AUSA: _Robert L. Peabody_

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    BENITO GRULLON _____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-grulle.wpd - 2/7/02